**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: LEDGEMONT CAPITAL GROUP, LLC | §<br>§<br>§<br>§ | Case No. 13-11196- CSS |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $15,003,450.00
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distributions to Claimants: $1,156,143.52

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $620,850.53

3) Total gross receipts of $1,776,994.05 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,776,994.05 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $50,000.00 | $4,381,000.00 | $25,000.00 | $25,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $620,850.53 | $620,850.53 | $620,850.53 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $53,066.68 | $3,427,813.99 | $64,271.36 | $64,271.36 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $4,755,278.68 | $21,835,494.44 | $2,052,514.29 | $1,066,872.16 |
| **TOTAL DISBURSEMENTS** | $4,858,345.36 | $30,265,158.96 | $2,762,636.18 | $1,776,994.05 |

4) This case was originally filed under chapter 7 on 05/03/2013.  The case was pending for 71 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      04/08/2019

By: /s/ George L. Miller

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Stocks and Interests in Inc./Uninc. Businesses | 1129-000 | $1,776,460.61 |
| Bank Account - Bank of America #6412 | 1129-000 | $533.44 |
| **TOTAL GROSS RECEIPTS** | | **$1,776,994.05** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-1A | Michael Kotlarz | 4210-000 | $0.00 | $500,000.00 | $0.00 | $0.00 |
| 5-1 | Rodney A. Plaskett | 4220-000 | $50,000.00 | $50,000.00 | $25,000.00 | $25,000.00 |
| 12A | Joanne Kane | 4210-000 | $0.00 | $81,000.00 | $0.00 | $0.00 |
| 13 | Keith Barksdale | 4210-000 | $0.00 | $3,750,000.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$50,000.00** | **$4,381,000.00** | **$25,000.00** | **$25,000.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $76,559.82 | $76,559.82 | $76,559.82 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $434.74 | $434.74 | $434.74 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $141,363.00 | $141,363.00 | $141,363.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $1,097.49 | $1,097.49 | $1,097.49 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $1,795.44 | $1,795.44 | $1,795.44 |
| Administrative Rent - Hill Archive | 2410-000 | NA | $1,353.02 | $1,353.02 | $1,353.02 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $56,338.01 | $56,338.01 | $56,338.01 |
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 3210-000 | NA | $332,446.25 | $332,446.25 | $332,446.25 |
| Attorney for Trustee Expenses (Other Firm)  - Dilworth Paxson LLP | 3220-000 | NA | $9,462.76 | $9,462.76 | $9,462.76 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$620,850.53** | **$620,850.53** | **$620,850.53** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Elmira Geurkov | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 13 -2 | Keith Barksdale | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 20A | Edward Neugeboren | 5300-000 | $12,475.00 | $3,381,514.99 | $12,475.00 | $12,475.00 |
| 23 | New York State Department of Taxati | 5800-000 | $0.00 | $1,793.57 | $1,793.57 | $1,793.57 |
| 24 | State of New York - Department of L | 5800-000 | $3,166.68 | $7,080.43 | $7,080.43 | $7,080.43 |
| 26 | Daniel Seto | 5300-000 | $12,475.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| IRS | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $773.45 | $773.45 |
| IRSFICA | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | $0.00 | $2,320.35 | $2,320.35 |
| IRSFUTA | Internal Revenue Service | 5800-000 | NA | $0.00 | $420.00 | $420.00 |
| IRSFUTA | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | $0.00 | $1,260.00 | $1,260.00 |
| IRSMedi1 | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | $0.00 | $723.56 | $723.56 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$53,066.68** | **$3,427,813.99** | **$64,271.36** | **$64,271.36** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 (1) | Atlantic Metro Communications II, I | 7100-000 | $1,200.00 | $5,200.00 | $2,392.00 | $2,392.00 |
| 1 (2) | Atlantic Metro Communications II, I | 7100-000 | $0.00 | $0.00 | $2,808.00 | $335.34 |
| 2 (1) | Elmira Geurkov | 7100-000 | $12,192.00 | $0.00 | $5,608.32 | $5,608.32 |
| 2 (2) | Elmira Geurkov | 7100-000 | $24,667.00 | $12,192.00 | $4,236.60 | $505.95 |
| 3-2A | Michael Kotlarz | 7100-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| 4 (1) | Furman & Faccio Farkouh | 7100-000 | $0.00 | $35,000.00 | $16,100.00 | $16,100.00 |
| 4 (2) | Furman & Faccio Farkouh | 7100-000 | $0.00 | $0.00 | $18,900.00 | $2,257.10 |
| 5-2 (1) | Rodney A. Plaskett | 7100-000 | $60,481.00 | $56,262.24 | $37,380.63 | $37,380.63 |
| 5-2 (2) | Rodney A. Plaskett | 7100-000 | $110,481.00 | $0.00 | $43,881.61 | $5,240.49 |
| 6 (1) | Thompson Hine LLP | 7100-000 | $308,117.24 | $519,829.19 | $115,000.00 | $115,000.00 |
| 6 (2) | Thompson Hine LLP | 7100-000 | $0.00 | $0.00 | $135,000.00 | $16,122.16 |
| 7 (1) | Liss Consulting Corp. | 7100-000 | $66,468.57 | $66,468.57 | $30,575.54 | $30,575.54 |
| 7 (2) | Liss Consulting Corp. | 7100-000 | $0.00 | $66,468.57 | $35,893.03 | $4,286.47 |
| 8 (1) | Smarter Backup, Inc. | 7100-000 | $0.00 | $15,449.00 | $7,106.54 | $7,106.54 |
| 8 (2) | Smarter Backup, Inc. | 7100-000 | $15,449.00 | $15,449.00 | $8,342.46 | $996.29 |
| 9 (1) | The Williford Firm, LLC | 7100-000 | $46,192.54 | $46,192.54 | $21,248.57 | $21,248.57 |
| 9 (2) | The Williford Firm, LLC | 7100-000 | $0.00 | $46,192.54 | $24,943.97 | $2,978.89 |
| 10 (1) | Adam Savin | 7100-000 | $0.00 | $660,000.00 | $20,240.00 | $20,240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 (2) | Adam Savin | 7100-000 | $0.00 | $0.00 | $23,760.00 | $2,837.50 |
| 11 | Omgeo LLC | 7100-000 | $0.00 | $3,578.07 | $0.00 | $0.00 |
| 13 -3 (1) | Keith Barksdale | 7100-000 | $87,525.00 | $3,000,000.00 | $96,600.00 | $96,600.00 |
| 13-3 (2) | Keith Barksdale | 7100-000 | $182,069.00 | $3,000,000.00 | $113,400.00 | $13,542.62 |
| 14A | Sudeep Gupta | 7100-000 | $0.00 | $660,000.00 | $0.00 | $0.00 |
| 15 (1) | Rothstein Kass | 7100-000 | $70,000.00 | $57,500.00 | $26,450.00 | $26,450.00 |
| 15 (2) | Dilks & Knopik | 7100-000 | $0.00 | $57,500.00 | $31,050.00 | $3,708.10 |
| 16 | Media Entertainment Communication H | 7100-000 | $0.00 | $3,219,604.60 | $0.00 | $0.00 |
| 17 (1) | Ledgemont International Media Holdi | 7100-000 | $3,000,000.00 | $3,219,604.60 | $414,000.00 | $414,000.00 |
| 17 (2) | Ledgemont International Media Holdi | 7100-000 | $0.00 | $3,219,604.60 | $486,000.00 | $58,039.78 |
| 18 (1) | Margaret F. England | 7100-000 | $0.00 | $59,942.00 | $27,573.32 | $27,573.32 |
| 18 (2) | Margaret F. England | 7100-000 | $0.00 | $59,942.00 | $32,368.68 | $3,865.58 |
| 19 (1) | Jerome P. Coleman Esq. | 7100-000 | $0.00 | $18,178.47 | $8,362.10 | $8,362.10 |
| 19 (2) | Jerome P. Coleman Esq. | 7100-000 | $0.00 | $0.00 | $9,816.37 | $1,172.30 |
| 20B (1) | Edward Neugeboren | 7100-000 | $83,771.78 | $3,219,604.60 | $96,600.00 | $96,600.00 |
| 20B (2) | Edward Neugeboren | 7100-000 | $171,315.78 | $0.00 | $113,400.00 | $13,542.62 |
| 21A | The Maiss Family Trust | 7200-000 | $0.00 | $323,000.00 | $0.00 | $0.00 |
| 22 | SDDCO Regulatory Services LLC | 7200-000 | $0.00 | $17,400.00 | $17,400.00 | $0.00 |
| 23 -2 | New York State Department of Taxati | 7300-000 | $1,500.00 | $3,210.00 | $3,210.00 | $0.00 |
| 25 | Leonard Begay | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 26 -2 (1) | Daniel Seto | 7100-000 | $24,830.00 | $20,858.35 | $9,594.85 | $9,594.85 |
|---|---|---|---|---|---|---|
| 26-2 (2) | Clerk of Court - Daniel Seto | 7100-001 | $10,955.00 | $11,263.50 | $5,046.93 | $602.73 |
| IRS | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $594.88 | $594.88 |
| IRSFICA | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $317.47 | $317.47 |
| IRSFICA | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | $0.00 | $30.24 | $30.24 |
| IRSMedi2 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | $0.00 | $7.07 | $7.07 |
| IRSMedi3 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | $0.00 | $74.25 | $74.25 |
| IRSMedi4 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | $0.00 | $139.13 | $139.13 |
| | Internal Revenue Service - EFTPS - 940 | 7100-000 | NA | NA | $815.02 | $97.33 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $209.18 | $24.98 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $894.45 | $106.82 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $209.18 | $24.98 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $894.45 | $106.82 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $4,039.45 | $482.40 |
| N/F | ACH Media LLC | 7100-000 | $2,172.06 | NA | NA | NA |
| N/F | ADP | 7100-000 | $7,235.33 | NA | NA | NA |
| N/F | AMP Networks, LLC | 7100-000 | $1,656.20 | NA | NA | NA |
| N/F | American Express | 7100-000 | $62,693.97 | NA | NA | NA |
| N/F | Bloomberg | 7100-000 | $54,385.72 | NA | NA | NA |
| N/F | Bracewell & Giuliani | 7100-000 | $2,202.85 | NA | NA | NA |

| N/F | CSC | 7100-000 | $2,019.00 | NA | NA | NA |
|-----|-----|----------|-----------|-----|-----|-----|
| N/F | Canon Financial Services Inc. | 7100-000 | $444.97 | NA | NA | NA |
| N/F | Coffee Distributing Corp | 7100-000 | $32.35 | NA | NA | NA |
| N/F | Darby/Brown-Edwards LLC | 7100-000 | $34,144.76 | NA | NA | NA |
| N/F | Dow Jones Financial Information Services | 7100-000 | $1,415.38 | NA | NA | NA |
| N/F | EasyLink Services Corporation | 7100-000 | $444.86 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $856.64 | NA | NA | NA |
| N/F | Global Relay | 7100-000 | $1,152.00 | NA | NA | NA |
| N/F | Jerry Treppel | 7100-000 | $96,726.00 | NA | NA | NA |
| N/F | L&D Limo | 7100-000 | $8,815.00 | NA | NA | NA |
| N/F | LISS Interactive, LLC | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | NYSE Group | 7100-000 | $3,074.47 | NA | NA | NA |
| N/F | NYSE Market, Inc. | 7100-000 | $685.00 | NA | NA | NA |
| N/F | National Registered Agents Inc. | 7100-000 | $1,023.50 | NA | NA | NA |
| N/F | Oxford Health Plans | 7100-000 | $33,159.45 | NA | NA | NA |
| N/F | Partnership Financial Consulting | 7100-000 | $28,555.43 | NA | NA | NA |
| N/F | Pivot, Inc. | 7100-000 | $5,800.00 | NA | NA | NA |
| N/F | Premier Supplies | 7100-000 | $1,734.81 | NA | NA | NA |
| N/F | Putney, Twombly, Hall & Hirson LLP | 7100-000 | $15,123.17 | NA | NA | NA |
| N/F | SGI Cambium | 7100-000 | $31,426.51 | NA | NA | NA |
| N/F | Specialty Trust Trustee | 7100-000 | $25,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Standard & Poor's/Capital IQ | 7100-000 | $25,948.56 | NA | NA | NA |
| N/F | The Hartford | 7100-000 | $1,578.72 | NA | NA | NA |
| N/F | Thomson Reuters | 7100-000 | $1,732.24 | NA | NA | NA |
| N/F | Tybout Redfearn Pell | 7100-000 | $24,423.00 | NA | NA | NA |
| N/F | W.B. Mason Company, Inc. | 7100-000 | $401.82 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$4,755,278.68** | **$21,835,494.44** | **$2,052,514.29** | **$1,066,872.16** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page:  1

**Case No.:**  13-11196- CSS
**Case Name:**  LEDGEMONT CAPITAL GROUP, LLC

**For Period Ending:**  04/08/2019

**Trustee Name:**  (280160) George L. Miller
**Date Filed (f) or Converted (c):**  05/03/2013 (f)
**§ 341(a) Meeting Date:**  06/06/2013
**Claims Bar Date:**  04/14/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Account - Bank of America #6412 | 0.00 | 533.44 | | 533.44 | FA |
| 2 | Household Furnishing<br>10 PC's, Monitors | 1,000.00 | 0.00 | | 0.00 | FA |
| 3 | Books, Collectibles<br>6 Paintings | 250.00 | 0.00 | | 0.00 | FA |
| 4 | Stocks and Interests in Inc./Uninc.<br>Businesses<br>323,275 Warrants in InnoPharma | 50,000.00 | 50,000.00 | | 1,776,460.61 | FA |
| 5 | Other Contingent and Unliquidated<br>Claims<br>Claim resolved as part of global settlement pending<br>Bankruptcy Court approval. | 15,000,000.00 | 1,000.00 | | 0.00 | FA |
| 6 | Office Furniture | 2,200.00 | 0.00 | | 0.00 | FA |
| **6** | **Assets Totals (Excluding unknown values)** | **$15,053,450.00** | **$51,533.44** | | **$1,776,994.05** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  06/30/2016        **Current Projected Date Of Final Report (TFR):**  09/29/2017 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 13-11196- CSS | |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC | |
| **Taxpayer ID #:** | **-***9547 | |
| **For Period Ending:** | 04/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******2014 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/13 | {1} | BANK OF AMERICA | TURNOVER OF FUNDS FROM BANK ACCT ENDING 6412 | 1129-000 | 533.44 | | 533.44 |
| 09/25/14 | {4} | INNOPHARMA, INC. | WIRE-IN: Cancellation of Warrants pursuant to Court Order dated 9/22/2014 [D.I. 36] | 1129-000 | 1,102,925.03 | | 1,103,458.47 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 318.05 | 1,103,140.42 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,640.00 | 1,101,500.42 |
| 12/15/14 | 600001 | Miller Coffey Tate LLP | 1st Fee Application pursuant to Court Order dated 12/15/14 [D.I. 71] | | | 18,942.70 | 1,082,557.72 |
| | | | Fees $18,753.50 | 3310-000 | | | 1,082,557.72 |
| | | | Expenses $189.20 | 3320-000 | | | 1,082,557.72 |
| 12/15/14 | 600002 | DILWORTH PAXSON LLP | 1st Fee Application pursuant to Court Order dated 12/15/14 [D.I. 70] | | | 61,769.92 | 1,020,787.80 |
| | | | Fees $61,084.50 | 3210-000 | | | 1,020,787.80 |
| | | | Expenses $685.42 | 3220-000 | | | 1,020,787.80 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,586.24 | 1,019,201.56 |
| 12/29/14 | 600003 | Rodney A. Plaskett | Payment of secured claim pursuant to Court Order dated 11/19/14 [D.I. 56] | 4220-000 | | 25,000.00 | 994,201.56 |
| 01/07/15 | 600004 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 1,168.08 | 993,033.48 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,576.60 | 991,456.88 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,485.81 | 989,971.07 |
| 03/09/15 | | Globla Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -452.44 | 990,423.51 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,330.71 | 989,092.80 |
| 04/24/15 | {4} | Innopharma Inc. | Cancellation of Warrants pursuant | 1129-000 | 108,261.32 | | 1,097,354.12 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$1,211,719.79** | **$114,365.67** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|  |  |  | to Court Order dated 9/22/2014 [D.I. 36] |  |  |  |  |
| 04/27/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,471.42 | 1,095,882.70 |
| 05/26/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,443.15 | 1,094,439.55 |
| 06/25/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,628.40 | 1,092,811.15 |
| 07/27/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,573.72 | 1,091,237.43 |
| 08/25/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,623.87 | 1,089,613.56 |
| 09/15/15 | 600005 | Hill Archive | Invoice #24148 dated 09/15/15 - Record storage for Oct/2015; Del/pickup; initial input | 2410-000 |  | 100.53 | 1,089,513.03 |
| 09/25/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,621.36 | 1,087,891.67 |
| 10/20/15 | 600006 | Hill Archive | Invoice #24441 dated 10/15/15 - Record storage for Nov/2015 | 2410-000 |  | 10.86 | 1,087,880.81 |
| 10/26/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,566.72 | 1,086,314.09 |
| 11/23/15 | 600007 | Hill Archive | Invoice #24742 dated 11/15/15 - Record storage for Dec/2015 | 2410-000 |  | 10.86 | 1,086,303.23 |
| 11/25/15 |  | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 |  | 1,616.48 | 1,084,686.75 |
| 12/15/15 | 600008 | Miller Coffey Tate LLP | 2nd Fee Application pursuant to Court Order dated 12/14/15 [D.I. 107] |  |  | 66,773.19 | 1,017,913.56 |
|  |  |  | Fees $66,273.00 | 3310-000 |  |  | 1,017,913.56 |
|  |  |  | Expenses $500.19 | 3320-000 |  |  | 1,017,913.56 |
| 12/15/15 | 600009 | Dilworth Paxson LLP | 2nd Fee Application pursuant to Court Order dated 12/14/15 [D.I. 108] Voided on 12/16/2015 |  |  | 151,973.70 | 865,939.86 |
|  |  |  | Expenses $4,977.95 | 3220-004 |  |  | 865,939.86 |
|  |  |  | Fees | 3210-004 |  |  | 865,939.86 |

Page Subtotals: $0.00   $231,414.26

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  3

| | |
|---|---|
| **Case No.:** | 13-11196- CSS |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC |
| **Taxpayer ID #:** | **-***9547 |
| **For Period Ending:** | 04/08/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******2014 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $146,995.75 | | | | |
| 12/16/15 | 600009 | Dilworth Paxson LLP | 2nd Fee Application pursuant to Court Order dated 12/14/15 [D.I. 108] Voided on 12/16/2015 | | | -151,973.70 | 1,017,913.56 |
| | | | Expenses $4,977.95 | 3220-004 | | | 1,017,913.56 |
| | | | Fees $146,995.75 | 3210-004 | | | 1,017,913.56 |
| 12/16/15 | 600010 | Hill Archive | Invoice #25055 dated 12/15/15 - Record storage for Jan/2016 | 2410-000 | | 10.86 | 1,017,902.70 |
| 12/17/15 | 600011 | Dilworth Paxson LLP | 2nd Fee Application pursuant to Court Order dated 12/14/15 [D.I. 108] | | | 151,973.70 | 865,929.00 |
| | | | Fees $146,995.75 | 3210-000 | | | 865,929.00 |
| | | | Expenses $4,977.95 | 3220-000 | | | 865,929.00 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,562.04 | 864,366.96 |
| 01/06/16 | 600012 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 478.81 | 863,888.15 |
| 01/19/16 | 600013 | Hill Archive | Invoice #25363 dated 01/15/16 - Record storage for Feb/2016 | 2410-000 | | 10.86 | 863,877.29 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,458.63 | 862,418.66 |
| 02/16/16 | 600014 | Hill Archive | Invoice #25671 dated 02/15/16 - Record storage for Mar/2016 | 2410-000 | | 10.86 | 862,407.80 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,280.22 | 861,127.58 |
| 03/17/16 | 600015 | Hill Archive | Invoice #25990 dated 03/15/16 - Record storage for Apr/2016 | 2410-000 | | 10.86 | 861,116.72 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,195.53 | 859,921.19 |
| 04/15/16 | 600016 | Hill Archive | Invoice #26307 dated 04/15/16 - Record storage for May/2016 | 2410-000 | | 10.86 | 859,910.33 |
| 04/19/16 | {4} | Innopharma Inc | Milestone Payment pursuant to cancellation of Warrants pursuant to Court Order dated 09/22/14 [D.I. 36] | 1129-000 | 546,645.58 | | 1,406,555.91 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$546,645.58** | **$6,029.53** |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-11196- CSS |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC |
| **Taxpayer ID #:** | **-***9547 |
| **For Period Ending:** | 04/08/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******2014 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,275.99 | 1,405,279.92 |
| 05/16/16 | 600017 | Hill Archive | Invoice #26629 dated 05/15/16 - Record storage for Jun/2016 | 2410-000 | | 10.86 | 1,405,269.06 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,520.63 | 1,403,748.43 |
| 06/20/16 | 600018 | Hill Archive | Invoice #16958 dated 06/15/16 - Record storage for July/2016 | 2410-000 | | 10.86 | 1,403,737.57 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,082.45 | 1,401,655.12 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,013.17 | 1,399,641.95 |
| 08/01/16 | 600019 | Hill Archive | Invoice #27277 dated 07/15/16 - Record storage for Aug/2016; retrieve/return containers | 2410-000 | | 119.47 | 1,399,522.48 |
| 08/16/16 | 600020 | Hill Archive | Invoice #27604 dated 08/15/16 - Record storage for Sept/2016 | 2410-000 | | 10.86 | 1,399,511.62 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,076.92 | 1,397,434.70 |
| 09/15/16 | 600021 | Hill Archive | Invoice #27926 dated 09/15/16 - Record storage for Oct/2016; Pickup/Delivery | 2410-000 | | 63.29 | 1,397,371.41 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,073.74 | 1,395,297.67 |
| 10/24/16 | 600022 | Hill Archive | Invoice #28269 dated 10/15/16 - Record storage for Nov/2016 Invoice #179447 - Pickup boxes from Paterson, NJ; deliver to Trustee's office | 2410-000 | | 567.26 | 1,394,730.41 |
| 10/25/16 | 600023 | New York State Department of Taxation & Finance | Final distribution to claim 23 representing a payment of 100.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 5800-000 | | 1,793.57 | 1,392,936.84 |
| 10/25/16 | 600024 | State of New York - Department of Labor | Final distribution to claim 24 representing a payment of 100.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 5800-000 | | 7,080.43 | 1,385,856.41 |
| 10/25/16 | 600025 | Atlantic Metro Communications II, Inc. | Interim distribution to claim 1 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 208.00 | 1,385,648.41 |
| 10/25/16 | 600026 | Furman & Faccio Farkouh | Interim distribution to claim 4 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 1,400.00 | 1,384,248.41 |

|  | Page Subtotals: | $0.00 | $22,307.50 |
|---|---|---|---|

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | | |
|---|---|---|
| **Case No.:** | 13-11196- CSS | |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC | |
| **Taxpayer ID #:** | **-***9547 | |
| **For Period Ending:** | 04/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******2014 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/16 | 600027 | Rodney A. Plaskett | Interim distribution to claim 5 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 3,250.49 | 1,380,997.92 |
| 10/25/16 | 600028 | Thompson Hine LLP | Interim distribution to claim 6 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 10,000.00 | 1,370,997.92 |
| 10/25/16 | 600029 | Liss Consulting Corp. | Interim distribution to claim 7 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 2,658.74 | 1,368,339.18 |
| 10/25/16 | 600030 | Smarter Backup, Inc. | Interim distribution to claim 8 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 617.96 | 1,367,721.22 |
| 10/25/16 | 600031 | The Williford Firm, LLC | Interim distribution to claim 9 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 1,847.70 | 1,365,873.52 |
| 10/25/16 | 600032 | Adam Savin | Interim distribution to claim 10 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 1,760.00 | 1,364,113.52 |
| 10/25/16 | 600033 | Rothstein Kass | Interim distribution to claim 15 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. STOP PAYMENT 01/26/2017 Stopped on 01/27/2017 | 7100-005 | | 2,300.00 | 1,361,813.52 |
| 10/25/16 | 600034 | Margaret F. England | Interim distribution to claim 18 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 2,397.68 | 1,359,415.84 |
| 10/25/16 | 600035 | Jerome P. Coleman Esq. | Interim distribution to claim 19 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. | 7100-000 | | 727.14 | 1,358,688.70 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,003.98 | 1,356,684.72 |
| 11/01/16 | {4} | Innopharma Inc | Final distribution from Stockholder Fund | 1129-000 | 18,628.68 | | 1,375,313.40 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,066.53 | 1,373,246.87 |
| 12/06/16 | 600036 | Hill Archive | Invoice #28609 dated 11/15/16 - Record storage for Dec/2016 | 2410-000 | | 10.86 | 1,373,236.01 |
| 12/07/16 | 600037 | Miller Coffey Tate LLP | 3rd Fee Application pursuant to Court Order dated 12/07/16 [D.I. 141] | | | 33,518.85 | 1,339,717.16 |
| | | | Expenses | 3320-000 | | | 1,339,717.16 |
| | | | **Page Subtotals:** | | **$18,628.68** | **$63,159.93** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $144.85 | | | | |
| | | | Fees | 3310-000 | | | 1,339,717.16 |
| | | | $33,374.00 | | | | |
| 12/07/16 | 600038 | Dilworth Paxson LLP | 3rd Fee Application pursuant to Court Order dated 12/07/16 [D.I. 142] | | | 91,026.00 | 1,248,691.16 |
| | | | Expenses | 3220-000 | | | 1,248,691.16 |
| | | | $1,534.00 | | | | |
| | | | Fees | 3210-000 | | | 1,248,691.16 |
| | | | $89,492.00 | | | | |
| 12/21/16 | 600039 | Hill Archive | Invoice #28953 dated 12/15/16 - Record storage for Jan/2017 | 2410-000 | | 10.86 | 1,248,680.30 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,977.19 | 1,246,703.11 |
| 01/12/17 | 600040 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 600.99 | 1,246,102.12 |
| 01/25/17 | 600041 | Hill Archive | Invoice #29299 dated 01/15/17 - Record storage for Feb/2017 | 2410-000 | | 10.85 | 1,246,091.27 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,893.88 | 1,244,197.39 |
| 01/27/17 | 600033 | Rothstein Kass | Interim distribution to claim 15 representing a payment of 4.00 % pursuant to Court Order dated 09/02/16 [D.I. 124]. STOP PAYMENT 01/26/2017 Stopped on 01/27/2017 | 7100-005 | | -2,300.00 | 1,246,497.39 |
| 02/20/17 | 600042 | Hill Archive | Invoice #29652 dated 02/15/17 - Record storage for Mar/2017 | 2410-000 | | 10.85 | 1,246,486.54 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,855.53 | 1,244,631.01 |
| 03/21/17 | 600043 | Hill Archive | Invoice #29992 dated 03/15/17 - Record storage for Apr/2017 | 2410-000 | | 10.85 | 1,244,620.16 |
| 03/27/17 | 600044 | Elmira Geurkov | Interim distribution to claim 2 representing a payment of 100.00 % pursuant to Court Order dated 09/02/2016 [D.I. 124]. | 5300-000 | | 8,027.66 | 1,236,592.50 |
| 03/27/17 | 600045 | Keith Barksdale | Interim distribution to claim 13 representing a payment of 100.00 % pursuant to Court Order dated 09/02/2016 [D.I. 124]. | 5300-000 | | 8,027.66 | 1,228,564.84 |
| 03/27/17 | 600046 | Edward Neugeboren | Interim distribution to claim 20 representing a payment of 100.00 % pursuant to Court Order | 5300-000 | | 8,027.66 | 1,220,537.18 |

| | | | Page Subtotals: | | $0.00 | $119,179.98 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 09/02/2016 [D.I. 124]. | | | | |
| 03/27/17 | 600047 | Elmira Geurkov | Interim distribution to claim 2 representing a payment of 4.00 % pursuant to Court Order dated 09/02/2016 [D.I. 124]. | 7100-000 | | 313.82 | 1,220,223.36 |
| 03/27/17 | 600048 | Keith Barksdale | Interim distribution to claim 13 representing a payment of 4.00 % pursuant to Court Order dated 09/02/2016 [D.I. 124]. | 7100-000 | | 8,400.00 | 1,211,823.36 |
| 03/27/17 | 600049 | Edward Neugeboren | Interim distribution to claim 20 representing a payment of 4.00 % pursuant to Court Order dated 09/02/2016 [D.I. 124]. | 7100-000 | | 8,400.00 | 1,203,423.36 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,673.20 | 1,201,750.16 |
| 03/27/17 | | Internal Revenue Service | Distribution | | | 10,615.55 | 1,191,134.61 |
| | | | Elmira Geurkov- 941 Fed w/h $3,493.00 | 5300-000 | | | 1,191,134.61 |
| | | | Keith Barksdalev- 941 Fed w/h $3,493.00 | 5300-000 | | | 1,191,134.61 |
| | | | Edward Neugeboren- 941 Fed w/h $3,493.00 | 5300-000 | | | 1,191,134.61 |
| | | | Elmira Geurkov- 941 Fed w/h GUS $136.55 | 7100-000 | | | 1,191,134.61 |
| 03/27/17 | | Internal Revenue Service | Distribution | | | 1,099.48 | 1,190,035.13 |
| | | | Elmira Geurkov- 941 Medicare w/h EE $180.89 | 5300-000 | | | 1,190,035.13 |
| | | | Elmira Geurkov- 941 Medicare w/h ER $180.89 | 5800-000 | | | 1,190,035.13 |
| | | | Keith Barksdale- 941 Medicare w/h EE $180.89 | 5300-000 | | | 1,190,035.13 |
| | | | Keith Barksdale- 941 Medicare w/h ER $180.89 | 5800-000 | | | 1,190,035.13 |
| | | | Edward Neugeboren- 941 Medicare w/h EE $180.89 | 5300-000 | | | 1,190,035.13 |
| | | | Edward Neugeboren- 941 Medicare w/h ER | 5800-000 | | | 1,190,035.13 |

| | | Page Subtotals: | $0.00 | $30,502.05 |
|---|---|---|---|---|

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page:   8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-11196- CSS | |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC | |
| **Taxpayer ID #:** | **-***9547 | |
| **For Period Ending:** | 04/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******2014 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $180.89 | | | | |
| | | | Elmira Geurkov- 941 Medicare w/h GUS- EE 7.07 | 7100-000 | | | 1,190,035.13 |
| | | | $7.07 | | | | |
| | | | Elmira Geurkov- 941 Medicare w/h GUS-  ER 7.07 | 7100-000 | | | 1,190,035.13 |
| | | | $7.07 | | | | |
| 03/27/17 | | Internal Revenue Service | Distribution | | | 4,701.18 | 1,185,333.95 |
| | | | Elmira Geurkov- 941 FICA w/h EE | 5300-000 | | | 1,185,333.95 |
| | | | $773.45 | | | | |
| | | | Elmira Geurkov- 941 FICA w/h ER | 5800-000 | | | 1,185,333.95 |
| | | | $773.45 | | | | |
| | | | Keith Barksdale- 941 FICA w/h EE | 5300-000 | | | 1,185,333.95 |
| | | | $773.45 | | | | |
| | | | Keith Barksdale- 941 FICA w/h ER | 5800-000 | | | 1,185,333.95 |
| | | | $773.45 | | | | |
| | | | Edward Neugeboren- 941 FICA w/h EE | 5300-000 | | | 1,185,333.95 |
| | | | $773.45 | | | | |
| | | | Edward Neugeboren- 941 FICA w/h ER | 5800-000 | | | 1,185,333.95 |
| | | | $773.45 | | | | |
| | | | Elmira Geurkov- 941 FICA GUS w/h- EE 30.24 | 7100-000 | | | 1,185,333.95 |
| | | | $30.24 | | | | |
| | | | Elmira Geurkov- 941 FICA GUS w/h- ER 30.24 | 7100-000 | | | 1,185,333.95 |
| | | | $30.24 | | | | |
| 03/27/17 | | Internal Revenue Service | Distribution | | | 1,260.00 | 1,184,073.95 |
| | | | Elmira Geurkov- 940 FUTA w/h | 5800-000 | | | 1,184,073.95 |
| | | | $420.00 | | | | |
| | | | Keith Barksdale- 940 FUTA w/h | 5800-000 | | | 1,184,073.95 |
| | | | $420.00 | | | | |
| | | | Edward Neugeboren- 940 FUTA w/h | 5800-000 | | | 1,184,073.95 |
| | | | $420.00 | | | | |
| 04/17/17 | 600050 | Hill Archive | Invoice #30349 dated 04/15/17 - Record storage for May/2017 | 2410-000 | | 10.85 | 1,184,063.10 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507 | 2600-000 | | 1,843.74 | 1,182,219.36 |

|  | Page Subtotals: | $0.00 | $7,815.77 |
|---|---|---|---|

| | | |
|---|---|---|
| {} Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | (a)(2) | | | | |
| 04/26/17 | 600051 | Hill Archive | Invoice #222558-703 dated 04/26/17 - Destruction of records pursuant to Court Order dated 03/27/2017 [D.I. 153]; Credit for May storage | 2410-000 | | 328.75 | 1,181,890.61 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,716.16 | 1,180,174.45 |
| 06/13/17 | 600052 | Ledgemont International Media Holdings LLC | Interim Distribution pursuant to Court Orders dated 09/02/16 [D.I. 124], 06/09/17 [D.I. 158] and 06/12/17 [D.I. 160] | 7100-000 | | 414,000.00 | 766,174.45 |
| 06/14/17 | 600053 | Atlantic Metro Communications II, Inc. | 2nd Interim distribution to claim 1 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 2,184.00 | 763,990.45 |
| 06/14/17 | 600054 | Furman & Faccio Farkouh | 2nd Interim distribution to claim 4 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 14,700.00 | 749,290.45 |
| 06/14/17 | 600055 | Rodney A. Plaskett | 2nd Interim distribution to claim 5 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 34,130.14 | 715,160.31 |
| 06/14/17 | 600056 | Thompson Hine LLP | 2nd Interim distribution to claim 6 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 105,000.00 | 610,160.31 |
| 06/14/17 | 600057 | Liss Consulting Corp. | 2nd Interim distribution to claim 7 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 27,916.80 | 582,243.51 |
| 06/14/17 | 600058 | Smarter Backup, Inc. | 2nd Interim distribution to claim 8 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 6,488.58 | 575,754.93 |
| 06/14/17 | 600059 | The Williford Firm, LLC | 2nd Interim distribution to claim 9 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 19,400.87 | 556,354.06 |
| 06/14/17 | 600060 | Adam Savin | 2nd Interim distribution to claim 10 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 18,480.00 | 537,874.06 |
| 06/14/17 | 600061 | Rothstein Kass | 2nd Interim distribution to claim 15 representing an aggregate | 7100-000 | | 26,450.00 | 511,424.06 |

| | Page Subtotals: | $0.00 | $670,795.30 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   10

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | | | | |
| 06/14/17 | 600062 | Margaret F. England | 2nd Interim distribution to claim 18 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 25,175.64 | 486,248.42 |
| 06/14/17 | 600063 | Jerome P. Coleman Esq. | 2nd Interim distribution to claim 19 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 7,634.96 | 478,613.46 |
| 06/14/17 | 600064 | Elmira Geurkov | 2nd Interim distribution to claim 2 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 3,295.14 | 475,318.32 |
| 06/14/17 | 600065 | Keith Barksdale | 2nd Interim distribution to claim 13 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 88,200.00 | 387,118.32 |
| 06/14/17 | 600066 | Edward Neugeboren | 2nd Interim distribution to claim 20 representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 88,200.00 | 298,918.32 |
| 06/14/17 | | Internal Revenue Service | Elmira Geurkov- 941 Federal w/h 2nd Interim distribution representing an aggregate payment of 46.00 % pursuant to Court Order dated 06/12/2017 [D.I. 160]. | 7100-000 | | 1,433.78 | 297,484.54 |
| 06/14/17 | | Internal Revenue Service | Distribution | | | 634.94 | 296,849.60 |
| | | | Elmira Geurkov- 941 FICA w/h- EE $317.47 | 7100-000 | | | 296,849.60 |
| | | | Elmira Geurkov- 941 FICA w/h- ER $317.47 | 7100-000 | | | 296,849.60 |
| 06/14/17 | | Internal Revenue Service | Distribution | | | 148.50 | 296,701.10 |
| | | | Elmira Geurkov- 941 Medicare w/h- EE $74.25 | 7100-000 | | | 296,701.10 |
| | | | Elmira Geurkov- 941 Medicare w/h- ER $74.25 | 7100-000 | | | 296,701.10 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,764.48 | 294,936.62 |

Page Subtotals:   $0.00   $216,487.44

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   11

## Cash Receipts And Disbursements Record

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/28/17 | 600067 | Daniel Seto | Distribution | | | 14,201.94 | 280,734.68 |
| | | | Distribution $8,027.66 | 5300-000 | | | 280,734.68 |
| | | | unsecured age claim payment $6,174.28 | 7100-000 | | | 280,734.68 |
| 06/28/17 | | Internal Revenue Service | Distribution | | | 2,736.66 | 277,998.02 |
| | | | Daniel Seto- 941 FICA w/h- 5300 wage claim EE $773.45 | 5300-000 | | | 277,998.02 |
| | | | Daniel Seto- 941 FICA w/h- 5300 wage claim ER $773.45 | 5800-000 | | | 277,998.02 |
| | | | Daniel Seto- 941 FICA w/h- GUS wage claim EE $594.88 | 7100-000 | | | 277,998.02 |
| | | | Daniel Seto- 941 FICA w/h- GUS wage claim ER $594.88 | 7100-000 | | | 277,998.02 |
| 06/28/17 | | Internal Revenue Service | Distribution | | | 6,179.56 | 271,818.46 |
| | | | Daniel Seto- 941 Federal w/h- 5300 wage claim $3,493.00 | 5300-000 | | | 271,818.46 |
| | | | Daniel Seto- 941 Federal w/h- GUS wage claim $2,686.56 | 7100-000 | | | 271,818.46 |
| 06/28/17 | | Internal Revenue Service | Daniel Seto- FUTA w/h Interim distribution representing a payment of 100.00 % pursuant to Court Orders dated 09/02/2016 [D.I. 124] and 06/12/2017 [D.I. | 5800-000 | | 420.00 | 271,398.46 |
| 06/28/17 | | Internal Revenue Service | Distribution | | | 640.04 | 270,758.42 |
| | | | Daniel Seto- 941 Medicare EE w/h $180.89 | 5300-000 | | | 270,758.42 |
| | | | Daniel Seto-941 Medicare- ER $180.89 | 5800-000 | | | 270,758.42 |
| | | | Daniel Seto-941 Medicare on GUS wage claim- EE $139.13 | 7100-000 | | | 270,758.42 |
| | | | Daniel Seto- 941 Medicare on GUS wage claim- ER $139.13 | 7100-000 | | | 270,758.42 |
| 07/17/17 | 600068 | Miller Coffey Tate LLP | 4th Fee Application pursuant to | | | 12,724.45 | 258,033.97 |

| | Page Subtotals: | $0.00 | $36,902.65 |
|---|---|---|---|

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  12

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9547 | Account #: | ******2014 Checking |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Court Order dated 07/10/17 [D.I. 166] | | | | |
| | | | Expenses<br>$146.45 | 3320-000 | | | 258,033.97 |
| | | | Fees<br>$12,578.00 | 3310-000 | | | 258,033.97 |
| 07/17/17 | 600069 | Dilworth Paxson LLP | 4th Fee Application pursuant to Court Order dated 07/10/17 [D.I. 167] | | | 31,735.62 | 226,298.35 |
| | | | Expenses<br>$2,178.62 | 3220-000 | | | 226,298.35 |
| | | | Fees<br>$29,557.00 | 3210-000 | | | 226,298.35 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,510.62 | 224,787.73 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,010.85 | 223,776.88 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 223,776.88 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,776,994.05 | 1,776,994.05 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 223,776.88 | |
| Subtotal | | 1,776,994.05 | 1,553,217.17 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,776,994.05 | $1,553,217.17 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:   13

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-11196- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***9547 | | | **Account #:** | ******2466 Checking Account | |
| **For Period Ending:** | 04/08/2019 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 223,776.88 | | 223,776.88 |
| 03/05/18 | 700001 | Dilworth Paxson LLP | Distribution payment - Dividend paid at 0.92% of $9,462.76; Claim #DPEXP pursuant to Court Order dated 03/02/2018 [D.I. 185] | 3220-000 | | 86.77 | 223,690.11 |
| 03/05/18 | 700002 | Dilworth Paxson LLP | Distribution payment - Dividend paid at 1.60% of $332,446.25; Claim #DPFEE pursuant to Court Order dated 03/02/2018 [D.I. 185] | 3210-000 | | 5,317.00 | 218,373.11 |
| 03/05/18 | 700003 | George L. Miller | Distribution payment - Dividend paid at 100.00% of $76,559.82; Claim #FEE pursuant to Court Order dated 03/02/2018 [D.I. 185] | 2100-000 | | 76,559.82 | 141,813.29 |
| 03/05/18 | 700004 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 10.64% of $1,097.49; Claim #MCTEXP pursuant to Court Order dated 03/02/2018 [D.I. 185] | 3320-000 | | 116.80 | 141,696.49 |
| 03/05/18 | 700005 | Miller Coffey Tate LLP | Distribution payment - Dividend paid at 7.35% of $141,363.00; Claim #MCTFEE pursuant to Court Order dated 03/02/2018 [D.I. 185] | 3310-000 | | 10,384.50 | 131,311.99 |
| 03/05/18 | 700006 | George L. Miller | Distribution payment - Dividend paid at 100.00% of $434.74; Claim #TE pursuant to Court Order dated 03/02/2018 [D.I. 185] | 2200-000 | | 434.74 | 130,877.25 |
| 03/05/18 | 700007 | Atlantic Metro Communications II, I | Distribution payment - Dividend paid at 11.94% of $2,808.00; Claim #1 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 335.34 | 130,541.91 |
| 03/05/18 | 700008 | Elmira Geurkov | Distribution payment - Dividend paid at 7.68% of $6,583.68; Claim #2 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 505.95 | 130,035.96 |
| 03/05/18 | 700009 | Furman & Faccio Farkouh | Distribution payment - Dividend paid at 11.94% of $18,900.00; Claim #4 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 2,257.10 | 127,778.86 |
| 03/05/18 | 700010 | Rodney A. Plaskett | Distribution payment - Dividend paid at 11.94% of $43,881.61; Claim #5-2 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 5,240.49 | 122,538.37 |
| 03/05/18 | 700011 | Thompson Hine LLP | Distribution payment - Dividend paid at 11.94% of $135,000.00; Claim #6 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 16,122.16 | 106,416.21 |
| 03/05/18 | 700012 | Liss Consulting Corp. | Distribution payment - Dividend paid at 11.94% of $35,893.03; Claim #7 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 4,286.47 | 102,129.74 |
| 03/05/18 | 700013 | Smarter Backup, Inc. | Distribution payment - Dividend paid at 11.94% of $8,342.46; | 7100-000 | | 996.29 | 101,133.45 |

**Page Subtotals:** **$223,776.88**   **$122,643.43**

# Form 2

Exhibit 9
Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-11196- CSS | |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC | |
| **Taxpayer ID #:** | **-***9547 | |
| **For Period Ending:** | 04/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim #8 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | | | | |
| 03/05/18 | 700014 | The Williford Firm, LLC | Distribution payment - Dividend paid at 11.94% of $24,943.97; Claim #9 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 2,978.89 | 98,154.56 |
| 03/05/18 | 700015 | Adam Savin | Distribution payment - Dividend paid at 11.94% of $23,760.00; Claim #10 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 2,837.50 | 95,317.06 |
| 03/05/18 | 700016 | Keith Barksdale | Distribution payment - Dividend paid at 11.94% of $113,400.00; Claim #13-3 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 13,542.62 | 81,774.44 |
| 03/05/18 | 700017 | Rothstein Kass | Distribution payment - Dividend paid at 11.94% of $31,050.00; Claim #15 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] Stopped on 06/04/2018 | 7100-005 | | 3,708.10 | 78,066.34 |
| 03/05/18 | 700018 | Ledgemont International Media Holdi | Distribution payment - Dividend paid at 11.94% of $486,000.00; Claim #17 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 58,039.78 | 20,026.56 |
| 03/05/18 | 700019 | Margaret F. England | Distribution payment - Dividend paid at 11.94% of $32,368.68; Claim #18 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 3,865.58 | 16,160.98 |
| 03/05/18 | 700020 | Jerome P. Coleman Esq. | Distribution payment - Dividend paid at 11.94% of $9,816.37; Claim #19 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 1,172.30 | 14,988.68 |
| 03/05/18 | 700021 | Edward Neugeboren | Distribution payment - Dividend paid at 11.94% of $113,400.00; Claim #20B (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 13,542.62 | 1,446.06 |
| 03/05/18 | 700022 | Daniel Seto | Distribution payment - Dividend paid at 7.69% of $7,842.93; Claim #26-2 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] Stopped on 06/04/2018 | 7100-005 | | 602.73 | 843.33 |
| 03/05/18 | | Internal Revenue Service - EFTPS - 940 | Distribution payment - Dividend paid at 11.94% of $815.02; Claim # pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 97.33 | 746.00 |
| 03/05/18 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #, , , , | | | 746.00 | 0.00 |
| | | | | 7100-000 | | | 0.00 |
| | | | $482.40 | | | | |
| | | | | 7100-000 | | | 0.00 |
| | | | $106.82 | | | | |
| | | | | 7100-000 | | | 0.00 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $101,133.45 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:    15

| Case No.: | 13-11196- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | LEDGEMONT CAPITAL GROUP, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***9547 | Account #: | ******2466 Checking Account |
| For Period Ending: | 04/08/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $106.82 | | | | |
| | | | $24.98 | 7100-000 | | | 0.00 |
| | | | $24.98 | 7100-000 | | | 0.00 |
| 06/04/18 | 700017 | Rothstein Kass | Distribution payment - Dividend paid at 11.94% of $31,050.00; Claim #15 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] Stopped on 06/04/2018 | 7100-005 | | -3,708.10 | 3,708.10 |
| 06/04/18 | 700022 | Daniel Seto | Distribution payment - Dividend paid at 7.69% of $7,842.93; Claim #26-2 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] Stopped on 06/04/2018 | 7100-005 | | -602.73 | 4,310.83 |
| 10/23/18 | 700023 | Dilks & Knopik | Distribution payment - Dividend paid at 11.94% of $31,050.00; Claim #15 (2) pursuant to Court Order dated 03/02/2018 [D.I. 185] | 7100-000 | | 3,708.10 | 602.73 |
| 10/23/18 | 700024 | Clerk of Court | Unclaimed Funds deposited into the Court Registry pursuant to Court Order dated 10/18/18 [D.I. 193] | 7100-001 | | 602.73 | 0.00 |

|  | | | COLUMN TOTALS | | 223,776.88 | 223,776.88 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 223,776.88 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 223,776.88 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $223,776.88 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| | |
|---|---|
| **Case No.:** | 13-11196- CSS |
| **Case Name:** | LEDGEMONT CAPITAL GROUP, LLC |
| **Taxpayer ID #:** | **-***9547 |
| **For Period Ending:** 04/08/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2466 Checking Account |
| **Blanket Bond (per case limit):** $5,000,000.00 | |
| **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $1,776,994.05 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,776,994.05 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2014 Checking | $1,776,994.05 | $1,553,217.17 | $0.00 |
| ******2466 Checking Account | $0.00 | $223,776.88 | $0.00 |
| | $1,776,994.05 | $1,776,994.05 | $0.00 |